Exhibit A

| Defendant | IP | Client | Time (GMT) | Organization |
|---|---|---|---|---|
| Doe 1 | 109.70.71.226 | Azureus 4.4.0.4 | 9/6/2010 16:52 | Almazaya gateway L.L.C |
| Doe 2 | 125.213.207.20 | BitTorrent 7.0 | 9/6/2010 16:52 | Io Global Services Pvt. Ltd. |
| Doe 3 | 151.213.41.225 | Azureus 4.5.0.2 | 9/6/2010 16:52 | Windstream Communications |
| Doe 4 | 173.31.97.123 | BitTorrent 7.0 | 9/6/2010 16:58 | Mediacom Communications Corp |
| Doe 5 | 174.24.195.67 | BitTorrent 7.0 | 9/6/2010 16:52 | Qwest Communications |
| Doe 6 | 184.56.62.167 | BitTorrent 6.4 | 9/6/2010 16:52 | Road Runner |
| Doe 7 | 208.107.118.79 | Azureus 4.4.0.6 | 9/6/2010 16:52 | Midcontinent Communications |
| Doe 8 | 209.6.200.22 | µTorrent 2.0.4 | 9/6/2010 16:58 | RCN Corporation |
| Doe 9 | 24.17.58.202 | µTorrent 2.0.4 | 9/6/2010 16:58 | Comcast Cable |
| Doe 10 | 24.197.4.146 | BitTorrent 7.0 | 9/6/2010 16:52 | Charter Communications |
| Doe 11 | 24.99.53.248 | Azureus 4.4.0.4 | 9/6/2010 16:52 | Comcast Cable |
| Doe 12 | 65.35.59.233 | BitComet/0.1.1.4 | 9/6/2010 16:52 | Road Runner |
| Doe 13 | 65.60.249.173 | µTorrent 2.0.4 | 9/6/2010 16:58 | WideOpenWest |
| Doe 14 | 65.8.120.147 | BitComet 1.23 | 9/6/2010 16:52 | BellSouth.net |
| Doe 15 | 66.211.19.114 | Azureus 4.5.0.2 | 9/6/2010 16:58 | Columbia Power and Water Systems |
| Doe 16 | 67.173.90.179 | libtorrent/0.14.7.0 | 9/6/2010 16:58 | Comcast Cable |
| Doe 17 | 68.117.89.107 | Azureus 4.5.0.2 | 9/6/2010 16:58 | Charter Communications |
| Doe 18 | 69.136.178.239 | BitTorrent 6.4 | 9/6/2010 16:52 | Comcast Cable |
| Doe 19 | 69.29.213.225 | µTorrent 2.0.4 | 9/6/2010 16:52 | CenturyTel Internet Holdings |
| Doe 20 | 70.119.25.197 | µTorrent 2.0.1 | 9/6/2010 16:52 | Road Runner |
| Doe 21 | 71.193.133.148 | BitTorrent 7.0 | 9/6/2010 16:52 | Comcast Cable |
| Doe 22 | 71.93.11.53 | µTorrent 2.0.4 | 9/6/2010 16:52 | Charter Communications |
| Doe 23 | 72.40.69.23 | Azureus 4.4.0.4 | 9/6/2010 16:52 | EarthLink |
| Doe 24 | 74.36.126.245 | Azureus 4.5.0.2 | 9/6/2010 16:52 | Frontier Communications |
| Doe 25 | 75.168.195.234 | µTorrent 2.0.4 | 9/6/2010 16:52 | Qwest Communications |
| Doe 26 | 75.203.97.185 | Azureus 4.5.0.2 | 9/6/2010 16:58 | Cellco Partnership DBA Verizon Wireless |
| Doe 27 | 75.30.87.1 | µTorrent 2.0.4 | 9/6/2010 16:52 | SBC Internet Services |
| Doe 28 | 75.80.215.70 | BitTorrent 7.0 | 9/6/2010 16:52 | Road Runner |
| Doe 29 | 76.122.33.206 | Azureus 4.4.0.4 | 9/6/2010 16:58 | Comcast Cable |
| Doe 30 | 76.171.156.150 | µTorrent 2.0.3 | 9/6/2010 16:52 | Road Runner |
| Doe 31 | 76.186.20.192 | Azureus 4.4.0.4 | 9/6/2010 16:52 | Road Runner |
| Doe 32 | 76.203.173.1 | Transmission 2.00 | 9/6/2010 16:58 | SBC Internet Services |
| Doe 33 | 76.204.216.238 | µTorrent 2.0.4 | 9/6/2010 16:52 | City of Poplar Bluff Municipal Utilties.6406 |
| Doe 34 | 76.233.148.182 | µTorrent 2.0.4 | 9/6/2010 16:52 | FISHER DEVELOPMENT |
| Doe 35 | 76.255.75.106 | µTorrent 2.0.4 | 9/6/2010 16:52 | SBC Internet Services |
| Doe 36 | 76.91.25.74 | Azureus 4.5.0.4 | 9/6/2010 16:58 | Road Runner |
| Doe 37 | 98.183.217.117 | µTorrent 1.8.4 | 9/6/2010 16:52 | Cox Communications |
| Doe 38 | 98.30.49.67 | µTorrent 2.0.3 | 9/6/2010 16:52 | Road Runner |
| Doe 39 | 76.108.79.21 | µTorrent 2.0 | 9/6/2010 23:27 | Comcast Cable |
| Doe 40 | 184.76.3.178 | µTorrent 2.0.4 | 9/6/2010 23:27 | Clearwire Corporation |

| Doe 41 | 75.170.241.221 | µTorrent 2.0.4 | 9/6/2010 23:27 | Qwest Communications |
| Doe 42 | 76.90.243.166 | µTorrent 2.0.2 | 9/6/2010 23:27 | Road Runner |
| Doe 43 | 66.91.12.217 | µTorrent 2.0.4 | 9/6/2010 23:27 | Road Runner |
| Doe 44 | 76.28.247.182 | µTorrent 2.0.4 | 9/6/2010 23:27 | Comcast Cable |
| Doe 45 | 173.65.115.103 | Azureus 4.5.0.2 | 9/6/2010 23:27 | Verizon Internet Services |
| Doe 46 | 24.9.110.156 | Azureus 4.3.1.4 | 9/6/2010 23:27 | Comcast Cable |
| Doe 47 | 24.56.50.220 | BitTornado/03I | 9/6/2010 23:27 | Cox Communications |
| Doe 48 | 173.62.226.4 | µTorrent Mac 1.0 | 9/6/2010 23:27 | Verizon Internet Services |
| Doe 49 | 71.201.41.46 | µTorrent 2.0.3 | 9/6/2010 23:27 | Comcast Cable |
| Doe 50 | 72.160.128.21 | Azureus 4.5.0.2 | 9/6/2010 23:27 | CenturyTel Internet Holdings |
| Doe 51 | 68.207.98.150 | µTorrent 2.0.4 | 9/6/2010 23:27 | Road Runner |
| Doe 52 | 74.183.80.104 | µTorrent 2.0.4 | 9/6/2010 23:27 | BellSouth.net |
| Doe 53 | 67.164.130.140 | Azureus 4.4.0.6 | 9/6/2010 23:27 | Comcast Cable |
| Doe 54 | 72.188.100.173 | µTorrent 2.0.4 | 9/6/2010 23:27 | Road Runner |
| Doe 55 | 24.247.86.253 | µTorrent 2.0.2 | 9/6/2010 23:27 | Charter Communications |
| Doe 56 | 24.59.67.15 | µTorrent 1.8.3 | 9/6/2010 23:27 | Road Runner |
| Doe 57 | 66.211.74.86 | Azureus 4.4.0.4 | 9/6/2010 23:27 | Agri-Valley Services |
| Doe 58 | 24.121.190.99 | Azureus 4.5.0.2 | 9/6/2010 23:27 | CABLEVISION OF PARKER |
| Doe 59 | 67.173.194.20 | BitTorrent 7.0 | 9/6/2010 23:27 | Comcast Cable |
| Doe 60 | 71.116.84.207 | Azureus 4.5.0.2 | 9/6/2010 23:27 | Verizon Internet Services |
| Doe 61 | 173.46.249.170 | µTorrent 2.2 | 9/6/2010 23:27 | MANIFOLD SERVICES |
| Doe 62 | 67.86.37.182 | Azureus 4.5.0.4 | 9/6/2010 23:27 | Optimum Online |
| Doe 63 | 68.48.175.17 | µTorrent 2.0.3 | 9/6/2010 23:27 | Comcast Cable |
| Doe 64 | 72.131.110.177 | Azureus 4.4.0.6 | 9/6/2010 23:27 | Road Runner |
| Doe 65 | 174.60.136.110 | µTorrent 2.0.4 | 9/6/2010 23:27 | Comcast Cable |
| Doe 66 | 97.112.160.46 | BitLord 1.1 | 9/6/2010 23:40 | Qwest Communications |
| Doe 67 | 98.166.83.188 | µTorrent 2.0.4 | 9/6/2010 23:40 | Cox Communications |
| Doe 68 | 76.187.92.76 | µTorrent 2.0.4 | 9/6/2010 23:40 | Road Runner |
| Doe 69 | 74.179.192.235 | Azureus 4.5.0.2 | 9/6/2010 23:40 | BellSouth.net |
| Doe 70 | 69.248.35.51 | Azureus 4.5.0.2 | 9/6/2010 23:40 | Comcast Cable |
| Doe 71 | 66.211.81.189 | Azureus 4.4.0.4 | 9/6/2010 23:40 | Agri-Valley Services |
| Doe 72 | 74.137.141.202 | µTorrent 2.0.4 | 9/6/2010 23:40 | Insight Communications Company |
| Doe 73 | 207.181.209.97 | BitTorrent 7.0 | 9/6/2010 23:40 | RCN Corporation |
| Doe 74 | 71.231.226.164 | libtorrent/0.14.7.0 | 9/6/2010 23:50 | Comcast Cable |
| Doe 75 | 174.59.218.215 | µTorrent Mac 0.9.3 | 9/6/2010 23:50 | Comcast Cable |
| Doe 76 | 173.59.92.111 | µTorrent Mac 1.0 | 9/6/2010 23:50 | Verizon Internet Services |
| Doe 77 | 75.186.31.234 | µTorrent 2.0.3 | 9/6/2010 23:50 | Road Runner |
| Doe 78 | 24.182.59.154 | µTorrent 2.0.4 | 9/6/2010 23:50 | Charter Communications |
| Doe 79 | 65.78.245.194 | BitComet 1.23 | 9/6/2010 23:50 | Leonta Blankenship |
| Doe 80 | 70.250.245.196 | µTorrent 2.0.2 | 9/6/2010 23:50 | SBC Internet Services |
| Doe 81 | 71.111.51.126 | BitTorrent 7.0 | 9/6/2010 23:59 | Verizon Internet Services |
| Doe 82 | 76.93.178.224 | µTorrent 2.0.4 | 9/6/2010 23:59 | Road Runner |
| Doe 83 | 98.234.9.38 | µTorrent 1.8 | 9/6/2010 23:59 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| Doe 84 | 76.255.70.19 | µTorrent 2.0.4 | 9/6/2010 23:59 | SBC Internet Services |
| Doe 85 | 98.194.109.64 | LimeWire/0.0.0.2 | 9/7/2010 0:05 | Comcast Cable |
| Doe 86 | 99.29.92.13 | µTorrent 2.0.4 | 9/7/2010 0:05 | SBC Internet Services |
| Doe 87 | 75.65.131.185 | Azureus 4.5.0.2 | 9/7/2010 0:54 | Comcast Cable |
| Doe 88 | 24.61.101.84 | Azureus 4.5.0.2 | 9/7/2010 0:54 | Comcast Cable |
| Doe 89 | 98.157.27.69 | µTorrent 2.0.2 | 9/7/2010 0:54 | Road Runner |
| Doe 90 | 68.59.245.65 | Azureus 4.5.0.4 | 9/7/2010 0:54 | Comcast Cable |
| Doe 91 | 65.34.139.74 | Azureus 4.5.0.2 | 9/7/2010 1:53 | Comcast Cable |
| Doe 92 | 67.252.65.241 | µTorrent 2.0.4 | 9/7/2010 1:53 | Road Runner |
| Doe 93 | 75.129.158.24 | BitTorrent 7.0 | 9/7/2010 1:53 | Charter Communications |
| Doe 94 | 71.225.210.97 | µTorrent 2.0.4 | 9/7/2010 1:53 | Comcast Cable |
| Doe 95 | 99.32.159.84 | BitLord 1.1 | 9/7/2010 1:53 | SBC Internet Services |
| Doe 96 | 68.51.17.55 | µTorrent 2.0.4 | 9/7/2010 1:53 | Comcast Cable |
| Doe 97 | 67.253.238.246 | µTorrent 2.0.2 | 9/7/2010 1:53 | Road Runner |
| Doe 98 | 24.116.137.211 | Azureus 4.4.0.6 | 9/7/2010 1:53 | CABLE ONE |
| Doe 99 | 75.202.228.95 | Azureus 4.5.0.2 | 9/7/2010 1:53 | Cellco Partnership DBA Verizon Wireless |
| Doe 100 | 76.186.122.118 | µTorrent 2.0.4 | 9/7/2010 1:53 | Road Runner |
| Doe 101 | 68.251.189.234 | Azureus 4.5.0.4 | 9/7/2010 1:53 | SBC Internet Services |
| Doe 102 | 76.17.139.97 | Azureus 4.5.0.2 | 9/7/2010 1:53 | Comcast Cable |
| Doe 103 | 75.10.115.31 | Azureus 4.4.0.0 | 9/7/2010 1:53 | SBC Internet Services |
| Doe 104 | 98.77.217.228 | BitTorrent 7.0 | 9/7/2010 1:53 | BellSouth.net |
| Doe 105 | 24.187.80.45 | BitLord 1.1 | 9/7/2010 1:53 | Optimum Online |
| Doe 106 | 98.112.198.178 | Azureus 4.5.0.2 | 9/7/2010 2:21 | Verizon Internet Services |
| Doe 107 | 76.19.85.4 | µTorrent 2.0.2 | 9/7/2010 2:21 | Comcast Cable |
| Doe 108 | 75.6.231.184 | Azureus 4.4.0.4 | 9/7/2010 2:21 | SBC Internet Services |
| Doe 109 | 69.228.86.25 | µTorrent 2.0 | 9/7/2010 2:21 | SBC Internet Services |
| Doe 110 | 64.74.176.16 | µTorrent 2.0.3 | 9/7/2010 2:21 | ATCONTACT COMMUNICATIONS LLC |
| Doe 111 | 74.161.97.158 | µTorrent 2.0.4 | 9/7/2010 2:21 | BellSouth.net |
| Doe 112 | 71.21.254.158 | µTorrent 1.8.1 | 9/7/2010 2:21 | Clearwire Corporation |
| Doe 113 | 173.174.129.88 | µTorrent 2.0.4 | 9/7/2010 3:05 | Road Runner |
| Doe 114 | 76.122.97.22 | Azureus 4.5.0.4 | 9/7/2010 3:05 | Comcast Cable |
| Doe 115 | 208.45.15.182 | Azureus 4.5.0.2 | 9/7/2010 3:05 | Qwest Communications |
| Doe 116 | 76.28.196.36 | BitTorrent 7.0 | 9/7/2010 3:05 | Comcast Cable |
| Doe 117 | 66.211.67.249 | Azureus 4.4.0.4 | 9/7/2010 3:05 | Agri-Valley Services |
| Doe 118 | 24.2.59.114 | µTorrent 2.0.4 | 9/7/2010 3:05 | Comcast Cable |
| Doe 119 | 64.121.42.210 | µTorrent 2.0.4 | 9/7/2010 3:05 | RCN Corporation |
| Doe 120 | 75.80.10.4 | µTorrent Mac 1.0 | 9/7/2010 3:05 | Road Runner |
| Doe 121 | 24.18.240.44 | µTorrent 2.0.4 | 9/3/2010 18:03 | Comcast Cable |
| Doe 122 | 24.47.169.116 | Azureus 4.5.0.4 | 9/3/2010 18:03 | Optimum Online |
| Doe 123 | 24.131.182.149 | Azureus 4.4.0.6 | 9/3/2010 18:03 | Comcast Cable |
| Doe 124 | 66.189.7.123 | Azureus 4.5.0.2 | 9/3/2010 18:03 | Charter Communications |
| Doe 125 | 66.219.187.10 | Azureus 4.5.0.2 | 9/3/2010 18:03 | DOYLESTOWN COMMUNICATIONS |
| Doe 126 | 67.149.34.224 | BitTorrent 7.0 | 9/3/2010 18:03 | WideOpenWest |

| Doe 127 | 67.190.226.143 | BitTorrent 6.4 | 9/3/2010 18:03 | Comcast Cable |
| Doe 128 | 68.43.97.108 | µTorrent 2.0.4 | 9/3/2010 18:03 | Comcast Cable |
| Doe 129 | 68.231.39.146 | Azureus 4.4.0.6 | 9/3/2010 18:03 | Cox Communications |
| Doe 130 | 69.92.192.134 | µTorrent 2.0 | 9/3/2010 18:03 | CABLE ONE |
| Doe 131 | 69.119.209.142 | Azureus 4.5.0.2 | 9/3/2010 18:03 | Optimum Online |
| Doe 132 | 69.121.39.127 | Azureus 4.4.0.0 | 9/3/2010 18:03 | Optimum Online |
| Doe 133 | 71.201.153.44 | BitTorrent 6.4 | 9/3/2010 18:03 | Comcast Cable |
| Doe 134 | 72.86.105.247 | Azureus 4.5.0.2 | 9/3/2010 18:03 | Verizon Internet Services |
| Doe 135 | 72.194.75.216 | Azureus 4.5.0.2 | 9/3/2010 18:03 | Cox Communications |
| Doe 136 | 72.194.199.209 | µTorrent 2.2 | 9/3/2010 18:03 | Cox Communications |
| Doe 137 | 72.207.107.245 | BitTorrent 6.1 | 9/3/2010 18:03 | Cox Communications |
| Doe 138 | 96.248.41.125 | BitTorrent 7.0 | 9/3/2010 18:03 | Verizon Internet Services |
| Doe 139 | 98.240.109.172 | Azureus 4.4.0.6 | 9/3/2010 18:03 | Comcast Cable |
| Doe 140 | 108.3.147.43 | BitTorrent 7.0 | 9/3/2010 18:03 | Verizon Internet Services |
| Doe 141 | 173.45.211.212 | µTorrent 2.0.4 | 9/3/2010 18:03 | TVMAX |
| Doe 142 | 174.126.97.27 | Azureus 4.5.0.2 | 9/3/2010 18:03 | CABLE ONE |
| Doe 143 | 24.22.85.211 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Comcast Cable |
| Doe 144 | 24.239.237.185 | µTorrent 2.0.2 | 9/2/2010 5:35 | Armstrong Cable Services |
| Doe 145 | 64.20.64.48 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Adamswells Internet |
| Doe 146 | 65.184.228.133 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Road Runner |
| Doe 147 | 66.67.44.56 | µTorrent 2.0.2 | 9/2/2010 5:35 | Road Runner |
| Doe 148 | 66.91.39.169 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Road Runner |
| Doe 149 | 67.77.185.120 | µTorrent 2.0.3 | 9/2/2010 5:35 | Embarq Corporation |
| Doe 150 | 68.119.12.141 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Charter Communications |
| Doe 151 | 68.229.71.208 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Cox Communications |
| Doe 152 | 71.227.133.244 | µTorrent 2.0.3 | 9/2/2010 5:35 | Comcast Cable |
| Doe 153 | 72.190.97.218 | Azureus 4.4.0.4 | 9/2/2010 5:35 | Road Runner |
| Doe 154 | 72.193.221.176 | Azureus 4.4.0.6 | 9/2/2010 5:35 | Cox Communications |
| Doe 155 | 72.223.124.141 | Azureus 4.4.0.4 | 9/2/2010 5:35 | Cox Communications |
| Doe 156 | 72.250.255.42 | µTorrent 2.0.3 | 9/2/2010 5:35 | Country_Cable |
| Doe 157 | 74.124.139.241 | BitComet 1.18 | 9/2/2010 5:35 | Bee Line Cable |
| Doe 158 | 74.137.138.102 | µTorrent 2.0.4 | 9/2/2010 5:35 | Insight Communications Company |
| Doe 159 | 74.227.62.153 | µTorrent 2.0.4 | 9/2/2010 5:35 | BellSouth.net |
| Doe 160 | 75.33.71.221 | Azureus 4.5.0.2 | 9/2/2010 5:35 | SBC Internet Services |
| Doe 161 | 75.121.249.165 | µTorrent 2.0.4 | 9/2/2010 5:35 | CenturyTel Internet Holdings |
| Doe 162 | 76.102.205.64 | µTorrent 2.0.3 | 9/2/2010 5:35 | Comcast Cable |
| Doe 163 | 76.103.160.95 | BitLord 1.2.0-beta-52 | 9/2/2010 5:35 | Comcast Cable |
| Doe 164 | 76.186.42.121 | Transmission 2.04 | 9/2/2010 5:35 | Road Runner |
| Doe 165 | 76.189.234.176 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Road Runner |
| Doe 166 | 96.24.106.147 | µTorrent 2.0.3 | 9/2/2010 5:35 | Clearwire Corporation |
| Doe 167 | 97.113.230.246 | µTorrent 2.0.2 | 9/2/2010 5:35 | Qwest Communications |
| Doe 168 | 97.115.94.162 | BitTorrent 6.0.3 | 9/2/2010 5:35 | Qwest Communications |
| Doe 169 | 97.127.42.101 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Qwest Communications |

| Doe 170 | 98.74.184.145 | Azureus 4.5.0.2 | 9/2/2010 5:35 | BellSouth.net |
| Doe 171 | 98.211.162.206 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Comcast Cable |
| Doe 172 | 98.234.176.2 | µTorrent 2.0.3 | 9/2/2010 5:35 | Comcast Cable |
| Doe 173 | 98.247.112.31 | µTorrent 2.0.3 | 9/2/2010 5:35 | Comcast Cable |
| Doe 174 | 99.67.116.54 | µTorrent 2.0.2 | 9/2/2010 5:35 | SBC Internet Services |
| Doe 175 | 108.13.153.142 | µTorrent Mac 1.0 | 9/2/2010 5:35 | Verizon Internet Services |
| Doe 176 | 173.45.178.112 | µTorrent 1.8.1 | 9/2/2010 5:35 | HAEFELE TV |
| Doe 177 | 184.58.23.182 | Azureus 4.4.0.4 | 9/2/2010 5:35 | Road Runner |
| Doe 178 | 204.182.13.168 | µTorrent 2.0.1 | 9/2/2010 5:35 | S & T COMMUNICATIONS LLC |
| Doe 179 | 207.144.33.63 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Sandhill Telephone |
| Doe 180 | 216.195.23.43 | µTorrent 2.0.3 | 9/2/2010 5:35 | Shrewsbury Electric & Community Cable |
| Doe 181 | 24.62.239.168 | µTorrent 2.0.4 | 9/2/2010 5:35 | Comcast Cable |
| Doe 182 | 66.211.81.213 | Azureus 4.4.0.4 | 9/2/2010 5:35 | Agri-Valley Services |
| Doe 183 | 67.185.96.70 | BitTorrent 7.0 | 9/2/2010 5:35 | Comcast Cable |
| Doe 184 | 68.62.52.231 | µTorrent 2.0.3 | 9/2/2010 5:35 | Comcast Cable |
| Doe 185 | 68.199.146.236 | BitTorrent 7.0 | 9/2/2010 5:35 | Optimum Online |
| Doe 186 | 69.122.197.77 | µTorrent 2.0 | 9/2/2010 5:35 | Optimum Online |
| Doe 187 | 69.228.81.4 | BitTorrent 7.0 | 9/2/2010 5:35 | SBC Internet Services |
| Doe 188 | 71.172.240.232 | BitTorrent 7.0 | 9/2/2010 5:35 | Verizon Internet Services |
| Doe 189 | 71.197.61.120 | BitTorrent 7.0 | 9/2/2010 5:35 | Comcast Cable |
| Doe 190 | 72.11.22.84 | Azureus 4.4.0.6 | 9/2/2010 5:35 | Metalink Technologies |
| Doe 191 | 72.184.150.137 | µTorrent 2.0.4 | 9/2/2010 5:35 | Road Runner |
| Doe 192 | 74.67.143.102 | µTorrent 2.0 | 9/2/2010 5:35 | Road Runner |
| Doe 193 | 75.80.146.134 | µTorrent 2.0.4 | 9/2/2010 5:35 | Road Runner |
| Doe 194 | 75.142.127.75 | µTorrent 2.0.2 | 9/2/2010 5:35 | Charter Communications |
| Doe 195 | 75.183.34.159 | µTorrent 2.0.4 | 9/2/2010 5:35 | Road Runner |
| Doe 196 | 76.29.41.154 | FlashGet 1.80 | 9/2/2010 5:35 | Comcast Cable |
| Doe 197 | 98.156.117.59 | µTorrent 2.0.4 | 9/2/2010 5:35 | Road Runner |
| Doe 198 | 98.220.17.119 | µTorrent 2.0 | 9/2/2010 5:35 | Comcast Cable |
| Doe 199 | 151.205.11.90 | BitTorrent 6.4 | 9/2/2010 5:35 | Verizon Internet Services |
| Doe 200 | 173.53.169.42 | µTorrent 2.0.4 | 9/2/2010 5:35 | Verizon Internet Services |
| Doe 201 | 174.23.207.208 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Qwest Communications |
| Doe 202 | 174.31.0.190 | µTorrent 2.0.2 | 9/2/2010 5:35 | Qwest Communications |
| Doe 203 | 174.49.130.188 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Comcast Cable |
| Doe 204 | 69.136.161.68 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Comcast Cable |
| Doe 205 | 71.147.7.214 | µTorrent 2.0.4 | 9/2/2010 5:35 | SBC Internet Services |
| Doe 206 | 98.192.40.133 | BitComet 1.22 | 9/2/2010 5:35 | Comcast Cable |
| Doe 207 | 98.245.223.153 | BitTorrent 7.0 | 9/2/2010 5:35 | Comcast Cable |
| Doe 208 | 173.78.9.122 | µTorrent 2.0.4 | 9/2/2010 5:35 | Verizon Internet Services |
| Doe 209 | 174.60.11.222 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Comcast Cable |
| Doe 210 | 216.134.172.189 | µTorrent 2.0 | 9/2/2010 5:35 | Molalla Communications |
| Doe 211 | 38.106.186.175 | Azureus 4.5.0.2 | 9/2/2010 5:35 | American Wireless Broadband |
| Doe 212 | 71.55.163.182 | BitTorrent 6.3 | 9/2/2010 5:35 | Embarq Corporation |

| Doe 213 | 76.166.109.158 | Azureus 4.4.0.4 | 9/2/2010 5:35 | Road Runner |
| Doe 214 | 98.111.5.38 | Azureus 4.5.0.2 | 9/2/2010 5:35 | Verizon Internet Services |
| Doe 215 | 99.37.111.224 | µTorrent 2.0.4 | 9/2/2010 5:35 | SBC Internet Services |
| Doe 216 | 24.119.4.67 | µTorrent 2.0.4 | 9/3/2010 12:50 | CABLE ONE |
| Doe 217 | 68.8.242.88 | BitTorrent 7.0 | 9/3/2010 12:50 | Cox Communications |
| Doe 218 | 71.170.154.247 | Azureus 4.5.0.2 | 9/3/2010 12:50 | Verizon Internet Services |
| Doe 219 | 71.198.226.105 | Azureus 4.5.0.2 | 9/3/2010 12:50 | Comcast Cable |
| Doe 220 | 75.146.139.225 | µTorrent 2.0.4 | 9/3/2010 12:50 | Comcast Business Communications |
| Doe 221 | 96.28.80.80 | µTorrent 2.0 | 9/3/2010 12:50 | Insight Communications Company |
| Doe 222 | 174.20.20.164 | BitLord 1.1 | 9/3/2010 12:50 | Qwest Communications |
| Doe 223 | 65.188.42.226 | BitLord 1.1 | 9/13/2010 14:31 | Road Runner |
| Doe 224 | 173.59.41.223 | µTorrent 2.0.4 | 9/13/2010 14:31 | Verizon Internet Services |
| Doe 225 | 174.27.47.212 | Vuze 4.5.0.4 | 9/13/2010 14:31 | Qwest Communications |
| Doe 226 | 68.47.224.143 | Vuze 4.5.0.4 | 9/13/2010 14:43 | Comcast Cable |
| Doe 227 | 65.191.136.77 | µTorrent 2.0.4 | 9/13/2010 15:05 | Road Runner |
| Doe 228 | 68.228.170.172 | µTorrent 2.0.0 | 9/13/2010 15:22 | Cox Communications |
| Doe 229 | 71.234.81.136 | BitComet 1.22 | 9/13/2010 16:02 | Comcast Cable |
| Doe 230 | 68.0.167.60 | Vuze 4.5.0.2 | 9/13/2010 16:10 | Cox Communications |
| Doe 231 | 68.107.5.189 | Vuze 4.5.0.2 | 9/13/2010 16:21 | Cox Communications |
| Doe 232 | 98.245.240.208 | µTorrent 2.0.4 | 9/13/2010 16:23 | Comcast Cable |
| Doe 233 | 75.90.40.48 | Vuze 4.5.0.4 | 9/13/2010 16:58 | Windstream Communications |
| Doe 234 | 66.103.107.95 | µTorrent 2.0.4 | 9/13/2010 17:22 | City of Lebanon - Lebanon Utilities |
| Doe 235 | 72.184.105.97 | Vuze 4.5.0.2 | 9/13/2010 18:11 | Road Runner |
| Doe 236 | 98.214.245.95 | BitLord 1.1 | 9/13/2010 18:42 | Comcast Cable |
| Doe 237 | 98.250.132.88 | Vuze 4.5.0.4 | 9/13/2010 18:48 | Comcast Cable |
| Doe 238 | 76.115.90.220 | µTorrent 2.0.4 | 9/13/2010 18:49 | Comcast Cable |
| Doe 239 | 66.229.18.56 | µTorrent 2.0.4 | 9/13/2010 18:52 | Comcast Cable |
| Doe 240 | 98.204.220.83 | Vuze 4.5.0.2 | 9/13/2010 18:59 | Comcast Cable |
| Doe 241 | 76.175.201.182 | µTorrent 2.0.4 | 9/13/2010 19:24 | Road Runner |
| Doe 242 | 67.9.11.162 | BitComet 1.22 | 9/13/2010 19:28 | Road Runner |
| Doe 243 | 173.74.94.234 | Vuze 4.5.0.2 | 9/13/2010 19:29 | Verizon Internet Services |
| Doe 244 | 68.97.80.16 | BitTorrent 7.0.0 | 9/13/2010 19:32 | Cox Communications |
| Doe 245 | 98.183.227.185 | Vuze 4.5.0.2 | 9/13/2010 19:36 | Cox Communications |
| Doe 246 | 72.213.186.248 | µTorrent 2.0.4 | 9/13/2010 19:37 | Cox Communications |
| Doe 247 | 68.41.155.157 | BitTorrent 6.4.0 | 9/13/2010 19:51 | Comcast Cable |
| Doe 248 | 74.99.64.4 | Vuze 4.5.0.2 | 9/13/2010 20:28 | Verizon Internet Services |
| Doe 249 | 184.76.19.3 | µTorrent 2.0.4 | 9/13/2010 20:30 | Clearwire Corporation |
| Doe 250 | 74.195.74.164 | µTorrent 2.0.4 | 9/13/2010 20:58 | Suddenlink Communications |
| Doe 251 | 173.49.239.142 | Vuze 4.5.0.4 | 9/13/2010 21:04 | Verizon Internet Services |
| Doe 252 | 208.93.176.58 | µTorrent 2.0.4 | 9/13/2010 21:05 | XPRESSWEB INTERNET SERVICES |
| Doe 253 | 98.119.194.160 | BitTornado 0.3.18 | 9/13/2010 21:14 | Verizon Internet Services |
| Doe 254 | 71.72.143.66 | µTorrent 1.8.4 | 9/13/2010 21:35 | Road Runner |
| Doe 255 | 67.171.210.119 | µTorrent 2.0.4 | 9/13/2010 22:03 | Comcast Cable |

| | | | | |
|---|---|---|---|---|
| Doe 256 | 24.170.55.150 | Vuze 4.5.0.4 | 9/13/2010 22:06 | Road Runner |
| Doe 257 | 66.41.201.36 | Vuze 4.5.0.4 | 9/13/2010 22:08 | Comcast Cable |
| Doe 258 | 208.127.184.163 | µTorrent 2.0.4 | 9/13/2010 22:35 | DSL Extreme |
| Doe 259 | 173.16.118.201 | Vuze 4.4.0.4 | 9/13/2010 23:27 | Mediacom Communications Corp |
| Doe 260 | 76.95.12.41 | Vuze 4.5.0.2 | 9/13/2010 23:31 | Road Runner |
| Doe 261 | 98.166.119.21 | Vuze 4.5.0.2 | 9/14/2010 0:29 | Cox Communications |
| Doe 262 | 24.45.45.81 | µTorrent 2.0.4 | 9/14/2010 1:13 | Optimum Online |
| Doe 263 | 24.116.102.195 | µTorrent 2.0.4 | 9/14/2010 1:20 | CABLE ONE |
| Doe 264 | 76.255.213.211 | µTorrent 1.7.7 | 9/14/2010 1:23 | SBC Internet Services |
| Doe 265 | 67.162.250.20 | µTorrent 2.0.2 | 9/14/2010 1:27 | Comcast Cable |
| Doe 266 | 69.127.125.170 | BitTorrent 6.4.0 | 9/14/2010 1:33 | Optimum Online |
| Doe 267 | 71.193.140.114 | BitTorrent 7.0.0 | 9/14/2010 1:41 | Comcast Cable |
| Doe 268 | 97.127.233.12 | BitComet 1.15 | 9/14/2010 1:47 | Qwest Communications |
| Doe 269 | 98.117.161.240 | µTorrent 2.0.4 | 9/14/2010 2:14 | Verizon Internet Services |
| Doe 270 | 96.237.155.252 | Vuze 4.4.0.4 | 9/14/2010 2:24 | Verizon Internet Services |
| Doe 271 | 174.55.209.134 | µTorrent 2.0.3 | 9/14/2010 5:50 | Comcast Cable |
| Doe 272 | 184.91.250.232 | µTorrent 2.0.2 | 9/14/2010 5:50 | Road Runner |
| Doe 273 | 173.48.21.254 | µTorrent Mac 1.0.0 | 9/14/2010 5:52 | Verizon Internet Services |
| Doe 274 | 68.50.223.244 | BitTorrent 7.0.0 | 9/14/2010 5:52 | Comcast Cable |
| Doe 275 | 67.60.74.238 | µTorrent 2.0.4 | 9/14/2010 5:53 | CABLE ONE |
| Doe 276 | 75.80.80.235 | BitTorrent 6.4.0 | 9/14/2010 5:54 | Road Runner |
| Doe 277 | 68.97.116.17 | µTorrent 2.0.2 | 9/14/2010 5:54 | Cox Communications |
| Doe 278 | 76.121.53.37 | µTorrent 2.0.4 | 9/14/2010 5:55 | Comcast Cable |
| Doe 279 | 72.43.44.80 | µTorrent 1.8.1 | 9/14/2010 5:55 | HAEFELE-TV-INC. |
| Doe 280 | 24.29.86.169 | BitTorrent 7.0.0 | 9/14/2010 5:56 | Road Runner |
| Doe 281 | 75.201.138.55 | Vuze 4.5.0.2 | 9/14/2010 5:56 | Cellco Partnership DBA Verizon Wireless |
| Doe 282 | 67.165.99.247 | µTorrent 2.0.4 | 9/14/2010 5:57 | Comcast Cable |
| Doe 283 | 71.96.120.233 | µTorrent 2.0.4 | 9/14/2010 5:57 | Verizon Internet Services |
| Doe 284 | 74.98.92.238 | µTorrent 2.0.4 | 9/14/2010 5:58 | Verizon Internet Services |
| Doe 285 | 24.2.203.207 | µTorrent 2.0.4 | 9/14/2010 5:58 | Comcast Cable |
| Doe 286 | 99.194.134.194 | Vuze 4.5.0.4 | 9/14/2010 5:58 | CenturyTel Internet Holdings |
| Doe 287 | 24.3.90.43 | Vuze 4.5.0.4 | 9/14/2010 6:00 | Comcast Cable |
| Doe 288 | 98.202.13.115 | µTorrent 2.0.4 | 9/14/2010 6:04 | Comcast Cable |
| Doe 289 | 75.76.112.57 | BitTorrent 7.0.0 | 9/14/2010 6:04 | Knology |
| Doe 290 | 97.96.115.69 | Vuze 4.5.0.4 | 9/14/2010 6:05 | Road Runner |
| Doe 291 | 72.175.93.245 | BitTorrent 7.0.0 | 9/14/2010 6:07 | Bresnan Communications |
| Doe 292 | 74.71.244.6 | µTorrent 2.0.4 | 9/14/2010 6:12 | Road Runner |
| Doe 293 | 66.91.7.21 | BitTorrent 7.0.0 | 9/14/2010 6:18 | Road Runner |
| Doe 294 | 64.188.239.84 | µTorrent 2.0.4 | 9/14/2010 6:26 | Windjammer Communications LLC |
| Doe 295 | 98.117.99.152 | µTorrent 2.0.3 | 9/14/2010 6:27 | Verizon Internet Services |
| Doe 296 | 76.83.204.97 | Vuze 4.5.0.4 | 9/14/2010 6:28 | Road Runner |
| Doe 297 | 71.227.202.10 | BitTorrent 7.0.0 | 9/14/2010 7:07 | Comcast Cable |
| Doe 298 | 24.131.137.12 | BitTorrent 7.0.0 | 9/14/2010 7:24 | Comcast Cable |

| Doe 299 | 75.135.6.158 | BitComet 1.22 | 9/14/2010 7:24 | Charter Communications |
|---|---|---|---|---|
| Doe 300 | 68.58.95.141 | μTorrent 2.0.4 | 9/14/2010 7:34 | Comcast Cable |
| Doe 301 | 65.24.97.193 | μTorrent 2.0.4 | 9/14/2010 7:40 | Road Runner |
| Doe 302 | 174.39.180.159 | μTorrent 2.0.4 | 9/14/2010 8:27 | ALLTEL Corporation |
| Doe 303 | 68.11.61.136 | μTorrent 2.0.4 | 9/14/2010 8:28 | Cox Communications |
| Doe 304 | 98.223.23.48 | μTorrent 2.0.4 | 9/14/2010 8:56 | Comcast Cable |
| Doe 305 | 67.165.196.65 | Vuze 4.5.0.2 | 9/14/2010 9:19 | Comcast Cable |
| Doe 306 | 209.97.77.236 | μTorrent 1.8.2 | 9/14/2010 9:47 | New Wave Communications |
| Doe 307 | 24.73.154.30 | μTorrent 2.0.4 | 9/14/2010 10:43 | Road Runner |
| Doe 308 | 66.175.165.154 | Vuze 4.5.0.4 | 9/14/2010 11:15 | TELEPAK NETWORKS |
| Doe 309 | 98.214.64.201 | BitTorrent 7.0.0 | 9/14/2010 11:23 | Comcast Cable |
| Doe 310 | 24.191.231.211 | BitComet 1.23 | 9/14/2010 13:11 | Optimum Online |
| Doe 311 | 173.19.88.207 | μTorrent 2.0.4 | 9/14/2010 13:13 | Mediacom Communications Corp |
| Doe 312 | 66.229.136.242 | Vuze 4.5.0.2 | 9/14/2010 13:26 | Comcast Cable |
| Doe 313 | 71.244.101.125 | BitComet 1.23 | 9/14/2010 14:20 | Verizon Internet Services |
| Doe 314 | 174.137.66.52 | Vuze 4.5.0.4 | 9/14/2010 14:26 | Penasco Valley Telecommunications |
| Doe 315 | 70.126.248.98 | BitSpirit 3.6.0 | 9/14/2010 14:28 | Road Runner |
| Doe 316 | 98.148.194.208 | BitTorrent 4.27.2 | 9/14/2010 14:33 | Road Runner |
| Doe 317 | 67.60.127.238 | μTorrent 2.0.4 | 9/14/2010 14:36 | CABLE ONE |
| Doe 318 | 69.92.145.161 | μTorrent 2.0.4 | 9/14/2010 14:39 | CABLE ONE |
| Doe 319 | 68.40.23.61 | μTorrent 2.0.4 | 9/14/2010 14:42 | Comcast Cable |
| Doe 320 | 168.91.16.165 | μTorrent 2.0.3 | 9/14/2010 15:41 | IVYTech Community College of Indiana |
| Doe 321 | 173.172.40.38 | Vuze 4.5.0.2 | 9/14/2010 15:42 | Road Runner |
| Doe 322 | 67.174.65.161 | BitComet 1.22 | 9/14/2010 16:11 | Comcast Cable |
| Doe 323 | 98.203.131.12 | μTorrent 2.0.4 | 9/14/2010 16:36 | Comcast Cable |
| Doe 324 | 67.165.4.69 | μTorrent 2.0.4 | 9/14/2010 16:50 | Comcast Cable |
| Doe 325 | 75.39.140.31 | μTorrent 2.0.4 | 9/14/2010 17:18 | SBC Internet Services |
| Doe 326 | 98.248.207.155 | BitTorrent 7.0.0 | 9/14/2010 17:51 | Comcast Cable |
| Doe 327 | 69.41.138.57 | μTorrent 2.0.4 | 9/14/2010 17:56 | SEISMIC ENTERPRISES |
| Doe 328 | 208.59.135.134 | BitComet 1.22 | 9/14/2010 18:26 | RCN Corporation |
| Doe 329 | 72.200.209.226 | BitComet 1.22 | 9/14/2010 18:48 | Cox Communications |
| Doe 330 | 74.62.40.134 | libtorrent (Rasterbar) 0.14.0 | 9/14/2010 19:12 | Road Runner |
| Doe 331 | 74.218.227.6 | Vuze 4.5.0.4 | 9/14/2010 19:28 | RPA-DESIGN |
| Doe 332 | 96.244.123.82 | BitTorrent 7.0.0 | 9/14/2010 19:35 | Verizon Internet Services |
| Doe 333 | 96.18.231.217 | Azureus 3.0.4.2 | 9/14/2010 20:04 | CABLE ONE |
| Doe 334 | 98.125.237.188 | Azureus 2.5.0.4 | 9/14/2010 20:44 | CenturyTel Internet Holdings |
| Doe 335 | 184.40.3.74 | Vuze 4.5.0.2 | 9/14/2010 21:02 | BellSouth.net |
| Doe 336 | 72.221.69.129 | μTorrent 2.0.4 | 9/14/2010 21:26 | Cox Communications |
| Doe 337 | 76.183.62.93 | Vuze 4.4.0.6 | 9/14/2010 21:27 | Road Runner |
| Doe 338 | 174.44.181.93 | BitLord 1.1 | 9/14/2010 21:29 | Bresnan Communications |
| Doe 339 | 76.118.3.58 | Vuze 4.5.0.4 | 9/14/2010 21:39 | Comcast Cable |
| Doe 340 | 98.212.176.131 | μTorrent 2.0.4 | 9/14/2010 21:54 | Comcast Cable |

| Doe # | IP Address | Client | Date/Time | ISP |
|---|---|---|---|---|
| Doe 341 | 174.52.37.144 | µTorrent 2.0.4 | 9/14/2010 21:58 | Comcast Cable |
| Doe 342 | 70.161.254.80 | µTorrent 2.0.4 | 9/14/2010 22:00 | Cox Communications |
| Doe 343 | 76.105.127.147 | Vuze 4.4.0.4 | 9/14/2010 22:03 | Comcast Cable |
| Doe 344 | 69.133.57.210 | libtorrent (Rasterbar) 0.14.0 | 9/14/2010 22:12 | Road Runner |
| Doe 345 | 99.30.162.144 | Vuze 4.5.0.2 | 9/14/2010 22:17 | SBC Internet Services |
| Doe 346 | 96.40.151.113 | 1.93 | 9/14/2010 22:25 | Charter Communications |
| Doe 347 | 76.112.225.25 | µTorrent 2.0.4 | 9/14/2010 22:39 | Comcast Cable |
| Doe 348 | 65.28.39.248 | µTorrent 2.0.4 | 9/14/2010 22:41 | Road Runner |
| Doe 349 | 98.232.188.64 | µTorrent 2.0.4 | 9/14/2010 22:51 | Comcast Cable |
| Doe 350 | 75.145.28.41 | BitTorrent 6.4.0 | 9/14/2010 23:00 | Comcast Business Communications |
| Doe 351 | 24.33.250.209 | µTorrent 2.0.2 | 9/14/2010 23:17 | Road Runner |
| Doe 352 | 24.46.178.247 | BitTorrent 7.0.0 | 9/14/2010 23:25 | Optimum Online |
| Doe 353 | 24.255.235.236 | BitTornado 18.33.0 | 9/14/2010 23:33 | Cox Communications |
| Doe 354 | 72.90.123.244 | µTorrent 2.0.4 | 9/14/2010 23:55 | Verizon Internet Services |
| Doe 355 | 173.66.160.250 | BitTorrent 7.0.0 | 9/14/2010 23:57 | Verizon Internet Services |
| Doe 356 | 68.102.191.196 | µTorrent 2.0.4 | 9/15/2010 0:01 | Cox Communications |
| Doe 357 | 97.126.183.200 | µTorrent 2.0.0 | 9/15/2010 0:05 | Qwest Communications |
| Doe 358 | 68.198.22.194 | BitTorrent 7.0.0 | 9/15/2010 0:10 | Optimum Online |
| Doe 359 | 166.137.137.215 | µTorrent Mac 0.9.2 (Beta) | 9/15/2010 0:31 | Service Provider Corporation |
| Doe 360 | 70.119.75.162 | µTorrent Mac 1.0.0 | 9/15/2010 0:33 | Road Runner |
| Doe 361 | 71.68.104.6 | Transmission 1.93 | 9/15/2010 0:37 | Road Runner |
| Doe 362 | 24.161.3.107 | BitTorrent 6.4.0 | 9/15/2010 0:49 | Road Runner |
| Doe 363 | 70.120.194.151 | µTorrent 2.2.0 (Beta) | 9/15/2010 0:57 | Road Runner |
| Doe 364 | 97.124.98.160 | BitComet 1.17 | 9/15/2010 0:57 | Qwest Communications |
| Doe 365 | 173.16.54.41 | µTorrent 2.0.4 | 9/15/2010 1:01 | Mediacom Communications Corp |
| Doe 366 | 98.209.236.62 | BitTorrent 7.0.0 | 9/15/2010 1:05 | Comcast Cable |
| Doe 367 | 71.204.232.147 | BitTorrent 7.0.0 | 9/15/2010 1:13 | Comcast Cable |
| Doe 368 | 98.228.6.140 | µTorrent 2.0.4 | 9/15/2010 1:21 | Comcast Cable |
| Doe 369 | 67.181.165.168 | BitTorrent 7.0.0 | 9/15/2010 1:25 | Comcast Cable |
| Doe 370 | 75.92.6.126 | BitComet 1.22 | 9/15/2010 1:26 | Clearwire Corporation |
| Doe 371 | 24.19.243.17 | Vuze 4.5.0.2 | 9/15/2010 1:33 | Comcast Cable |
| Doe 372 | 76.23.97.7 | µTorrent 2.0.4 | 9/15/2010 1:42 | Comcast Cable |
| Doe 373 | 64.113.22.100 | Vuze 4.5.0.2 | 9/15/2010 1:43 | Donobi |
| Doe 374 | 76.174.132.57 | Vuze 4.5.0.2 | 9/15/2010 2:00 | Road Runner |
| Doe 375 | 74.74.238.114 | BitComet 1.23 | 9/15/2010 2:03 | Road Runner |
| Doe 376 | 68.62.134.220 | BitComet 1.14 | 9/15/2010 2:04 | Comcast Cable |
| Doe 377 | 72.204.191.40 | µTorrent 2.0.4 | 9/15/2010 2:30 | Cox Communications |
| Doe 378 | 98.158.121.72 | BitTorrent 7.0.0 | 9/15/2010 2:35 | Black Oak Computers |
| Doe 379 | 24.62.235.63 | BitComet 1.23 | 9/15/2010 2:36 | Comcast Cable |
| Doe 380 | 71.85.207.155 | BitTorrent 7.0.0 | 9/15/2010 2:47 | Charter Communications |
| Doe 381 | 140.198.156.56 | µTorrent 2.0.4 | 9/15/2010 2:52 | Maricopa County Community College District |

| Doe | IP | Client | Date/Time | ISP |
|---|---|---|---|---|
| Doe 382 | 68.105.191.47 | BitTorrent 6.4.0 | 9/15/2010 2:55 | Cox Communications |
| Doe 383 | 72.218.169.129 | Vuze 4.5.0.4 | 9/15/2010 3:03 | Cox Communications |
| Doe 384 | 205.201.120.13 | BitTorrent 6.4.0 | 9/15/2010 3:38 | Cebridge Connections |
| Doe 385 | 72.187.225.153 | Transmission 2.03 | 9/15/2010 3:46 | Road Runner |
| Doe 386 | 24.8.218.229 | BitTorrent 7.0.0 | 9/15/2010 4:09 | Comcast Cable |
| Doe 387 | 71.196.170.229 | BitTorrent 7.0.0 | 9/15/2010 4:16 | Comcast Cable |
| Doe 388 | 98.114.90.134 | µTorrent 2.0.4 | 9/15/2010 4:32 | Verizon Internet Services |
| Doe 389 | 74.104.39.117 | Transmission 2.04 | 9/15/2010 4:42 | Verizon Internet Services |
| Doe 390 | 24.20.136.10 | µTorrent 2.0.4 | 9/15/2010 4:52 | Comcast Cable |
| Doe 391 | 108.18.206.210 | Vuze 4.5.0.4 | 9/15/2010 4:57 | Verizon Internet Services |
| Doe 392 | 98.222.188.188 | BitComet 1.18 | 9/15/2010 4:59 | Comcast Cable |
| Doe 393 | 98.165.0.15 | Vuze 4.5.0.2 | 9/15/2010 4:59 | Cox Communications |
| Doe 394 | 68.37.224.146 | µTorrent 2.0.4 | 9/15/2010 5:25 | Comcast Cable |
| Doe 395 | 76.99.24.12 | Vuze 4.5.0.2 | 9/15/2010 5:30 | Comcast Cable |
| Doe 396 | 24.182.187.21 | Vuze 4.5.0.2 | 9/15/2010 5:32 | Charter Communications |
| Doe 397 | 24.46.251.40 | µTorrent 2.0.4 | 9/15/2010 5:38 | Optimum Online |
| Doe 398 | 96.26.131.126 | 0 | 9/15/2010 5:40 | Clearwire Corporation |
| Doe 399 | 174.68.100.231 | µTorrent 2.2.0 (Beta) | 9/15/2010 5:43 | Cox Communications |
| Doe 400 | 66.58.145.227 | Transmission 1.83 | 9/15/2010 5:47 | GCI Communications |
| Doe 401 | 71.57.111.150 | µTorrent 2.0.2 | 9/15/2010 6:00 | Comcast Cable |
| Doe 402 | 67.8.82.221 | µTorrent 2.0.4 | 9/15/2010 6:09 | Road Runner |
| Doe 403 | 98.251.133.95 | µTorrent 2.0.3 | 9/15/2010 6:12 | Comcast Cable |
| Doe 404 | 74.98.77.249 | BitComet 1.23 | 9/15/2010 6:22 | Verizon Internet Services |
| Doe 405 | 71.107.148.220 | libtorrent (Rasterbar) 0.14.0 | 9/15/2010 6:34 | Verizon Internet Services |
| Doe 406 | 70.180.168.154 | Vuze 4.4.0.6 | 9/15/2010 6:35 | Cox Communications |
| Doe 407 | 174.125.123.221 | µTorrent 2.0.4 | 9/15/2010 7:02 | CenturyTel Internet Holdings |
| Doe 408 | 208.54.14.84 | Vuze 4.4.0.4 | 9/15/2010 7:11 | T-MOBILE USA |
| Doe 409 | 74.101.113.101 | Vuze 4.5.0.2 | 9/15/2010 7:37 | Verizon Internet Services |
| Doe 410 | 174.52.80.26 | µTorrent 2.0.2 | 9/15/2010 7:55 | Comcast Cable |
| Doe 411 | 67.176.120.233 | µTorrent 2.0.3 | 9/15/2010 8:00 | Comcast Cable |
| Doe 412 | 76.254.5.39 | BitLord 1.1 | 9/15/2010 8:01 | SBC Internet Services |
| Doe 413 | 204.210.108.41 | BitTorrent 7.0.0 | 9/15/2010 8:06 | Road Runner |
| Doe 414 | 208.107.106.119 | µTorrent 2.0.3 | 9/15/2010 8:22 | Midcontinent Communications |
| Doe 415 | 64.53.197.212 | µTorrent 2.0.4 | 9/15/2010 8:31 | WideOpenWest |
| Doe 416 | 98.199.252.31 | Vuze 4.4.0.6 | 9/15/2010 8:58 | Comcast Cable |
| Doe 417 | 198.59.153.121 | µTorrent 2.0.3 | 9/15/2010 9:05 | Western New Mexico University |
| Doe 418 | 68.203.14.168 | µTorrent 2.0.4 | 9/15/2010 9:09 | Road Runner |
| Doe 419 | 98.242.55.101 | Vuze 4.5.0.2 | 9/15/2010 9:10 | Comcast Cable |
| Doe 420 | 67.181.161.3 | Vuze 4.5.0.2 | 9/15/2010 9:24 | Comcast Cable |
| Doe 421 | 71.34.243.115 | libtorrent (Rasterbar) 0.13.0 | 9/15/2010 9:29 | Qwest Communications |
| Doe 422 | 98.245.162.141 | Vuze 4.5.0.2 | 9/15/2010 10:40 | Comcast Cable |

| Doe 423 | 218.40.164.119 | Vuze 4.4.0.4 | 9/15/2010 11:42 | KDDI okinawa co.,LTD. |
|---|---|---|---|---|
| Doe 424 | 76.250.135.153 | BitTorrent 7.0.0 | 9/15/2010 11:55 | SBC Internet Services |
| Doe 425 | 65.10.44.149 | µTorrent Mac 1.0.0 | 9/15/2010 11:56 | BellSouth.net |
| Doe 426 | 24.20.66.24 | BitTorrent 7.0.0 | 9/15/2010 13:10 | Comcast Cable |
| Doe 427 | 98.179.189.225 | Vuze 4.5.0.2 | 9/15/2010 13:11 | Cox Communications |
| Doe 428 | 174.54.207.34 | µTorrent 2.0.4 | 9/15/2010 13:19 | Comcast Cable |
| Doe 429 | 24.155.52.185 | Vuze 4.5.0.2 | 9/15/2010 13:33 | Grande Communications |
| Doe 430 | 96.2.81.177 | Vuze 4.3.0.4 | 9/15/2010 15:05 | Midcontinent Communications |
| Doe 431 | 173.73.20.44 | µTorrent 2.0.2 | 9/15/2010 15:12 | Verizon Internet Services |
| Doe 432 | 76.120.3.237 | µTorrent 2.2.0 (Beta) | 9/15/2010 15:24 | Comcast Cable |
| Doe 433 | 98.125.171.22 | Vuze 4.5.0.4 | 9/15/2010 16:18 | CenturyTel Internet Holdings |
| Doe 434 | 208.101.228.193 | Vuze 4.5.0.2 | 9/15/2010 16:29 | Crestview Cable Communications |
| Doe 435 | 173.110.58.88 | µTorrent 2.0.4 | 9/15/2010 16:39 | Sprint PCS |
| Doe 436 | 173.30.136.86 | µTorrent 2.0.4 | 9/15/2010 18:11 | Mediacom Communications Corp |
| Doe 437 | 68.4.81.55 | Vuze 4.0.0.4 | 9/15/2010 18:23 | Cox Communications |
| Doe 438 | 71.32.125.127 | libtorrent (Rasterbar) 0.13.0 | 9/15/2010 18:51 | Qwest Communications |
| Doe 439 | 69.1.33.174 | Vuze 4.5.0.2 | 9/15/2010 18:56 | KNOLOGY Holdings |
| Doe 440 | 98.242.23.59 | µTorrent 2.2.0 (Beta) | 9/15/2010 18:58 | Comcast Cable |
| Doe 441 | 63.224.200.253 | libtorrent (Rasterbar) 0.13.0 | 9/15/2010 19:14 | Qwest Communications |
| Doe 442 | 174.30.42.149 | BitTorrent 7.0.0 | 9/15/2010 19:58 | Qwest Communications |
| Doe 443 | 24.21.196.72 | Vuze 4.5.0.4 | 9/15/2010 19:59 | Comcast Cable |
| Doe 444 | 24.214.81.219 | Vuze 4.5.0.2 | 9/15/2010 20:08 | KNOLOGY Holdings |
| Doe 445 | 24.1.84.160 | BitTorrent 7.0.0 | 9/15/2010 20:45 | Comcast Cable |
| Doe 446 | 216.246.141.100 | Vuze 4.5.0.2 | 9/15/2010 20:59 | Metrocast Communications |
| Doe 447 | 76.178.135.151 | Vuze 4.5.0.4 | 9/15/2010 21:01 | Road Runner |
| Doe 448 | 67.180.147.180 | µTorrent 2.0.4 | 9/15/2010 21:23 | Comcast Cable |
| Doe 449 | 72.220.53.45 | µTorrent 2.0.4 | 9/15/2010 21:40 | Cox Communications |
| Doe 450 | 68.107.235.103 | µTorrent 2.0.2 | 9/15/2010 21:42 | Cox Communications |
| Doe 451 | 198.187.251.145 | µTorrent 2.0.3 | 9/15/2010 21:56 | Western New Mexico University |
| Doe 452 | 174.130.198.206 | Vuze 4.5.0.2 | 9/15/2010 22:00 | Windstream Communications |
| Doe 453 | 69.143.138.63 | Vuze 4.4.0.4 | 9/15/2010 22:02 | Comcast Cable |
| Doe 454 | 98.119.171.64 | µTorrent 2.0.3 | 9/15/2010 22:07 | Verizon Internet Services |
| Doe 455 | 174.20.223.77 | Vuze 4.4.0.6 | 9/15/2010 22:38 | Qwest Communications |
| Doe 456 | 97.125.90.124 | µTorrent 2.0.4 | 9/15/2010 23:15 | Qwest Communications |
| Doe 457 | 174.20.69.133 | Vuze 4.4.0.6 | 9/15/2010 23:34 | Qwest Communications |
| Doe 458 | 174.65.116.228 | µTorrent 2.0.4 | 9/15/2010 23:35 | Cox Communications |
| Doe 459 | 64.253.214.62 | µTorrent 2.0.4 | 9/16/2010 0:01 | DTC Communications |
| Doe 460 | 74.131.110.45 | Vuze 4.5.0.2 | 9/16/2010 0:29 | Insight Communications Company |
| Doe 461 | 173.28.40.82 | Vuze 4.5.0.2 | 9/16/2010 0:35 | Mediacom Communications Corp |
| Doe 462 | 24.93.245.140 | µTorrent 2.0.4 | 9/16/2010 0:36 | Road Runner |
| Doe 463 | 24.220.201.235 | BitComet 1.15 | 9/16/2010 0:42 | Midcontinent Communications |

| Doe 464 | 96.253.145.26 | Transmission 1.93 | 9/16/2010 0:46 | TERRA STAFFING GROUP |
| Doe 465 | 76.166.160.68 | BitLord 1.1 | 9/16/2010 0:48 | Road Runner |
| Doe 466 | 198.68.236.250 | µTorrent 2.0.4 | 9/16/2010 0:49 | S & T COMMUNICATIONS LLC |
| Doe 467 | 24.237.84.175 | KTorrent 3.3.4 | 9/16/2010 0:50 | GCI Communications |
| Doe 468 | 99.63.23.37 | µTorrent 1.8.0 (Beta) | 9/16/2010 1:17 | SBC Internet Services |
| Doe 469 | 71.61.87.16 | BitTornado 0.3.18 | 9/16/2010 1:24 | Comcast Cable |
| Doe 470 | 75.139.75.121 | µTorrent 2.0.4 | 9/16/2010 1:32 | Charter Communications |
| Doe 471 | 76.23.72.237 | BitTorrent 7.0.0 | 9/16/2010 2:19 | Comcast Cable |
| Doe 472 | 24.34.187.27 | µTorrent 2.0.4 | 9/16/2010 2:46 | Comcast Cable |
| Doe 473 | 76.210.145.91 | µTorrent 1.8.2 | 9/16/2010 2:51 | SBC Internet Services |
| Doe 474 | 68.37.37.117 | BitComet 1.23 | 9/16/2010 2:57 | Comcast Cable |
| Doe 475 | 174.50.133.244 | µTorrent 2.0.4 | 9/16/2010 3:06 | Comcast Cable |
| Doe 476 | 76.26.12.26 | µTorrent 2.0.4 | 9/16/2010 3:10 | Comcast Cable |
| Doe 477 | 71.180.176.144 | BitTorrent 7.0.0 | 9/16/2010 3:26 | Verizon Internet Services |
| Doe 478 | 68.119.115.194 | µTorrent 2.0.4 | 9/16/2010 3:40 | Charter Communications |
| Doe 479 | 98.110.183.238 | Vuze 4.4.0.4 | 9/16/2010 3:48 | Verizon Internet Services |
| Doe 480 | 75.28.130.92 | Vuze 4.5.0.2 | 9/16/2010 3:52 | SBC Internet Services |
| Doe 481 | 216.80.8.52 | BitTorrent 7.0.0 | 9/16/2010 4:06 | RCN Corporation |
| Doe 482 | 98.22.184.97 | BitComet 1.17 | 9/16/2010 4:36 | Windstream Communications |
| Doe 483 | 69.249.1.35 | BitTorrent 7.0.0 | 9/16/2010 4:42 | Comcast Cable |
| Doe 484 | 75.131.204.203 | Vuze 4.5.0.4 | 9/16/2010 5:03 | Charter Communications |
| Doe 485 | 24.116.76.156 | µTorrent 2.0.4 | 9/16/2010 5:18 | CABLE ONE |
| Doe 486 | 173.73.187.232 | µTorrent 2.0.4 | 9/16/2010 5:21 | Verizon Internet Services |
| Doe 487 | 97.103.223.213 | µTorrent 2.0.4 | 9/16/2010 5:32 | Road Runner |
| Doe 488 | 75.204.178.44 | Vuze 4.5.0.2 | 9/16/2010 5:41 | Cellco Partnership DBA Verizon Wireless |
| Doe 489 | 72.207.237.239 | Vuze 4.5.0.4 | 9/16/2010 5:53 | Cox Communications |
| Doe 490 | 98.212.24.128 | µTorrent 2.0.4 | 9/16/2010 6:11 | Comcast Cable |
| Doe 491 | 71.236.15.38 | BitTorrent 7.0.0 | 9/16/2010 6:21 | Comcast Cable |
| Doe 492 | 71.60.185.34 | µTorrent Mac 1.0.0 | 9/16/2010 6:26 | Comcast Cable |
| Doe 493 | 184.46.52.165 | BitComet 1.20 | 9/16/2010 6:42 | BellSouth.net |
| Doe 494 | 24.208.33.127 | BitTorrent 6.4.0 | 9/16/2010 6:46 | Road Runner |
| Doe 495 | 71.232.90.43 | BitTorrent 7.0.0 | 9/16/2010 6:49 | Comcast Cable |
| Doe 496 | 69.136.54.64 | µTorrent 2.0.4 | 9/16/2010 7:17 | Comcast Cable |
| Doe 497 | 68.32.92.116 | µTorrent 1.7.7 | 9/16/2010 7:24 | Comcast Cable |
| Doe 498 | 98.237.38.112 | Transmission 0.6 | 9/16/2010 7:34 | Comcast Cable |
| Doe 499 | 174.102.199.183 | Vuze 4.5.0.2 | 9/16/2010 7:40 | Road Runner |
| Doe 500 | 72.178.134.47 | BitTorrent 7.0.0 | 9/16/2010 7:58 | Road Runner |
| Doe 501 | 173.85.112.7 | Vuze 4.5.0.4 | 9/16/2010 8:01 | Frontier Communications |
| Doe 502 | 173.85.100.33 | Vuze 4.5.0.4 | 9/16/2010 8:13 | Frontier Communications |
| Doe 503 | 173.17.46.178 | Vuze 4.5.0.2 | 9/16/2010 8:13 | Mediacom Communications Corp |
| Doe 504 | 76.104.208.101 | libtorrent (Rasterbar) 0.14.0 | 9/16/2010 8:19 | Comcast Cable |
| Doe 505 | 173.85.115.115 | Vuze 4.5.0.4 | 9/16/2010 8:42 | Frontier Communications |

| Doe | IP | Client | Date/Time | ISP |
|---|---|---|---|---|
| Doe 506 | 96.41.169.110 | libtorrent (Rasterbar) 0.13.0 | 9/16/2010 9:00 | Charter Communications |
| Doe 507 | 173.85.114.30 | Vuze 4.5.0.4 | 9/16/2010 9:08 | Frontier Communications |
| Doe 508 | 173.55.86.197 | µTorrent 2.0.4 | 9/16/2010 14:28 | Verizon Internet Services |
| Doe 509 | 67.238.21.210 | Vuze 4.4.0.6 | 9/16/2010 14:45 | Embarq Corporation |
| Doe 510 | 67.180.240.65 | µTorrent 1.7.7 | 9/16/2010 15:16 | Comcast Cable |
| Doe 511 | 69.120.139.25 | µTorrent 2.0.4 | 9/16/2010 15:22 | Optimum Online |
| Doe 512 | 24.7.70.88 | µTorrent 2.0.4 | 9/16/2010 15:47 | Comcast Cable |
| Doe 513 | 76.212.183.17 | Vuze 4.5.0.4 | 9/16/2010 16:15 | SBC Internet Services |
| Doe 514 | 74.89.91.158 | libtorrent (Rasterbar) 0.14.0 | 9/16/2010 16:27 | Optimum Online |
| Doe 515 | 67.136.61.2 | Transmission 2.01 | 9/16/2010 16:32 | Integra Telecom |
| Doe 516 | 69.47.213.28 | BitTorrent 7.0.0 | 9/16/2010 16:33 | WideOpenWest |
| Doe 517 | 67.163.152.127 | Vuze 4.5.0.4 | 9/16/2010 17:10 | Comcast Cable |
| Doe 518 | 76.184.243.9 | µTorrent 2.0.4 | 9/16/2010 17:19 | Road Runner |
| Doe 519 | 76.14.125.155 | BitTorrent 6.4.0 | 9/16/2010 17:28 | Wave Broadband |
| Doe 520 | 198.59.153.250 | µTorrent 2.0.3 | 9/16/2010 17:52 | Western New Mexico University |
| Doe 521 | 71.13.33.196 | Vuze 4.5.0.4 | 9/16/2010 17:52 | Charter Communications |
| Doe 522 | 74.77.168.96 | BitTorrent 7.0.0 | 9/16/2010 17:56 | Road Runner |
| Doe 523 | 174.16.40.93 | µTorrent 1.8.3 | 9/16/2010 18:27 | Qwest Communications |
| Doe 524 | 70.240.202.35 | µTorrent 2.0.0 | 9/16/2010 18:45 | SBC Internet Services |
| Doe 525 | 96.39.224.45 | µTorrent 2.2.0 (Beta) | 9/16/2010 18:52 | Charter Communications |
| Doe 526 | 108.28.61.35 | µTorrent 2.0.4 | 9/16/2010 18:57 | Verizon Internet Services |
| Doe 527 | 68.43.88.106 | Vuze 4.5.0.4 | 9/16/2010 19:09 | Comcast Cable |
| Doe 528 | 173.58.122.120 | µTorrent 2.0.3 | 9/16/2010 19:31 | Verizon Internet Services |
| Doe 529 | 174.29.255.139 | µTorrent 2.0.4 | 9/16/2010 19:44 | Qwest Communications |
| Doe 530 | 99.88.34.151 | Transmission 2.04 | 9/16/2010 20:21 | SBC Internet Services |
| Doe 531 | 99.73.250.104 | Vuze 4.5.0.2 | 9/16/2010 20:26 | SBC Internet Services |
| Doe 532 | 67.172.118.6 | Transmission 2.04 | 9/16/2010 20:28 | Comcast Cable |
| Doe 533 | 71.190.227.58 | µTorrent 2.0.0 | 9/16/2010 20:33 | Verizon Internet Services |
| Doe 534 | 76.29.16.226 | µTorrent 2.0.4 | 9/16/2010 20:36 | Comcast Cable |
| Doe 535 | 71.127.119.75 | µTorrent 2.0.4 | 9/16/2010 20:47 | Verizon Internet Services |
| Doe 536 | 98.31.37.242 | µTorrent 2.0.3 | 9/16/2010 20:55 | Road Runner |
| Doe 537 | 173.30.125.193 | Vuze 4.5.0.2 | 9/16/2010 21:00 | Mediacom Communications Corp |
| Doe 538 | 69.76.19.142 | Transmission 1.93 | 9/16/2010 21:16 | Windjammer Communications |
| Doe 539 | 68.238.119.52 | µTorrent 2.0.4 | 9/16/2010 21:18 | Verizon Internet Services |
| Doe 540 | 67.80.73.96 | µTorrent 2.0.4 | 9/16/2010 21:27 | Optimum Online |
| Doe 541 | 98.216.149.128 | µTorrent 2.0.4 | 9/16/2010 21:40 | Comcast Cable |
| Doe 542 | 96.26.44.215 | µTorrent 2.0.4 | 9/16/2010 21:55 | Clearwire Corporation |
| Doe 543 | 108.28.26.10 | Vuze 4.4.0.4 | 9/16/2010 21:56 | Verizon Internet Services |
| Doe 544 | 173.53.67.87 | Vuze 4.3.0.4 | 9/16/2010 22:09 | Verizon Internet Services |
| Doe 545 | 76.28.163.89 | µTorrent 2.0.0 | 9/16/2010 22:14 | Comcast Cable |
| Doe 546 | 70.171.15.149 | Vuze 4.5.0.2 | 9/16/2010 22:16 | Cox Communications |

| Doe | IP | Client | Date/Time | ISP |
|---|---|---|---|---|
| Doe 547 | 76.169.223.30 | Vuze 4.5.0.2 | 9/16/2010 22:20 | Road Runner |
| Doe 548 | 67.53.154.2 | Vuze 4.5.0.4 | 9/16/2010 22:23 | Road Runner |
| Doe 549 | 71.21.76.217 | BitTorrent 7.0.0 | 9/16/2010 22:25 | Clearwire Corporation |
| Doe 550 | 99.63.120.158 | BitLord 1.1 | 9/16/2010 22:29 | SBC Internet Services |
| Doe 551 | 24.242.51.185 | µTorrent 2.0.4 | 9/16/2010 22:33 | Road Runner |
| Doe 552 | 75.166.42.161 | ABC 3.1.0 | 9/16/2010 22:55 | Qwest Communications |
| Doe 553 | 208.22.11.89 | Vuze 4.5.0.4 | 9/16/2010 23:35 | AAFES/Barracks |
| Doe 554 | 69.176.238.180 | Vuze 4.5.0.2 | 9/16/2010 23:43 | Iowa Telecom |
| Doe 555 | 99.14.105.219 | BitTorrent 7.0.0 | 9/16/2010 23:44 | SBC Internet Services |
| Doe 556 | 98.212.39.107 | µTorrent 2.0.4 | 9/17/2010 0:00 | Comcast Cable |
| Doe 557 | 76.112.106.146 | µTorrent 2.0.4 | 9/17/2010 0:21 | Comcast Cable |
| Doe 558 | 64.113.113.9 | Vuze 4.4.0.6 | 9/17/2010 0:22 | SureWest Broadband |
| Doe 559 | 98.255.71.171 | BitLord 1.1 | 9/17/2010 0:26 | Comcast Cable |
| Doe 560 | 24.159.180.151 | Vuze 4.5.0.2 | 9/17/2010 0:30 | Charter Communications |
| Doe 561 | 74.141.104.27 | µTorrent 1.8.2 | 9/17/2010 0:38 | Insight Communications Company |
| Doe 562 | 24.247.198.209 | BitComet 1.16 | 9/17/2010 0:39 | Charter Communications |
| Doe 563 | 68.197.175.196 | Vuze 4.5.0.2 | 9/17/2010 0:43 | Optimum Online |
| Doe 564 | 64.79.39.22 | Vuze 4.5.0.4 | 9/17/2010 0:53 | Bridgeband Communications |
| Doe 565 | 68.4.38.242 | µTorrent 2.0.3 | 9/17/2010 0:56 | Cox Communications |
| Doe 566 | 174.55.210.232 | libtorrent (Rasterbar) 0.14.0 | 9/17/2010 0:59 | Comcast Cable |
| Doe 567 | 12.54.0.3 | Vuze 4.5.0.4 | 9/17/2010 1:04 | ATT BCO ARMY RECREATION MACHINE |
| Doe 568 | 75.134.121.100 | µTorrent 2.0.2 | 9/17/2010 1:06 | Charter Communications |
| Doe 569 | 69.253.140.8 | µTorrent 2.0.2 | 9/17/2010 1:15 | Comcast Cable |
| Doe 570 | 67.80.55.55 | Vuze 4.4.0.4 | 9/17/2010 1:24 | Optimum Online |
| Doe 571 | 173.17.228.174 | µTorrent 2.0.4 | 9/17/2010 1:26 | Mediacom Communications Corp |
| Doe 572 | 173.69.4.251 | µTorrent 2.0.4 | 9/17/2010 1:35 | Verizon Internet Services |
| Doe 573 | 174.24.192.51 | BitTorrent 7.0.0 | 9/17/2010 1:38 | Qwest Communications |
| Doe 574 | 198.59.153.119 | µTorrent 2.0.3 | 9/17/2010 1:40 | Western New Mexico University |
| Doe 575 | 68.173.234.91 | Vuze 4.5.0.2 | 9/17/2010 1:55 | Road Runner |
| Doe 576 | 24.63.196.168 | Vuze 4.4.0.4 | 9/17/2010 1:55 | Comcast Cable |
| Doe 577 | 96.225.136.56 | µTorrent 2.0.4 | 9/17/2010 1:56 | Verizon Internet Services |
| Doe 578 | 74.138.58.169 | µTorrent 1.8.4 | 9/17/2010 2:00 | Insight Communications Company |
| Doe 579 | 68.118.183.96 | BitTorrent 7.0.0 | 9/17/2010 2:18 | Charter Communications |
| Doe 580 | 76.99.129.107 | µTorrent 2.0.4 | 9/17/2010 2:27 | Comcast Cable |
| Doe 581 | 67.161.59.201 | µTorrent 2.0.4 | 9/17/2010 2:27 | Comcast Cable |
| Doe 582 | 24.45.174.54 | µTorrent 2.0.4 | 9/17/2010 2:32 | Optimum Online |
| Doe 583 | 99.194.50.183 | BitComet 1.20 | 9/17/2010 2:47 | CenturyTel Internet Holdings |
| Doe 584 | 71.91.182.59 | µTorrent 2.0.2 | 9/17/2010 5:22 | Charter Communications |
| Doe 585 | 24.4.169.166 | BitTorrent 7.0 | 9/17/2010 5:22 | Comcast Cable |
| Doe 586 | 24.33.139.223 | µTorrent 2.0.1 | 9/17/2010 5:22 | Road Runner |
| Doe 587 | 66.208.230.33 | BitTorrent 7.0 | 9/17/2010 5:22 | Comcast Business Communications |
| Doe 588 | 67.172.173.44 | µTorrent Mac 1.0 | 9/17/2010 5:22 | Comcast Cable |

| Doe 589 | 67.185.38.89 | Azureus 4.5.0.4 | 9/17/2010 5:22 | Comcast Cable |
| Doe 590 | 67.234.120.154 | BitComet 1.22 | 9/17/2010 5:22 | Embarq Corporation |
| Doe 591 | 69.104.57.112 | BitTorrent 6.4 | 9/17/2010 5:22 | SBC Internet Services |
| Doe 592 | 69.235.223.23 | µTorrent 2.0.4 | 9/17/2010 5:22 | SBC Internet Services |
| Doe 593 | 70.109.180.207 | Azureus 4.5.0.4 | 9/17/2010 5:22 | Fairpoint Communications |
| Doe 594 | 71.31.216.32 | Azureus 4.5.0.2 | 9/17/2010 5:22 | Windstream Communications |
| Doe 595 | 71.54.148.244 | BitTorrent 7.0 | 9/17/2010 5:22 | Embarq Corporation |
| Doe 596 | 71.163.145.57 | µTorrent Mac 1.0 | 9/17/2010 5:22 | Verizon Internet Services |
| Doe 597 | 71.204.81.233 | BitTorrent 7.0 | 9/17/2010 5:22 | Comcast Cable |
| Doe 598 | 72.23.72.240 | Azureus 4.5.0.2 | 9/17/2010 5:22 | Armstrong Cable Services |
| Doe 599 | 74.129.79.38 | µTorrent 2.0.4 | 9/17/2010 5:22 | Insight Communications Company |
| Doe 600 | 74.251.24.63 | µTorrent 2.0.4 | 9/17/2010 5:22 | BellSouth.net |
| Doe 601 | 75.120.186.129 | BitTorrent 7.0 | 9/17/2010 5:22 | CenturyTel Internet Holdings |
| Doe 602 | 75.132.221.3 | µTorrent 2.2 | 9/17/2010 5:22 | Charter Communications |
| Doe 603 | 75.168.176.209 | µTorrent 2.0.4 | 9/17/2010 5:22 | Qwest Communications |
| Doe 604 | 76.19.1.172 | µTorrent 2.0.4 | 9/17/2010 5:22 | Comcast Cable |
| Doe 605 | 76.27.4.160 | BitTorrent 7.0 | 9/17/2010 5:22 | Comcast Cable |
| Doe 606 | 76.103.134.117 | µTorrent 2.0.4 | 9/17/2010 5:22 | Comcast Cable |
| Doe 607 | 76.103.200.32 | BitTorrent 7.0 | 9/17/2010 5:22 | Comcast Cable |
| Doe 608 | 76.127.191.100 | µTorrent 2.0.4 | 9/17/2010 5:22 | Comcast Cable |
| Doe 609 | 76.200.103.25 | µTorrent 2.0.4 | 9/17/2010 5:22 | SBC Internet Services |
| Doe 610 | 76.219.91.187 | µTorrent 2.0.4 | 9/17/2010 5:22 | SBC Internet Services |
| Doe 611 | 97.94.181.223 | µTorrent 2.0.4 | 9/17/2010 5:22 | Charter Communications |
| Doe 612 | 97.115.88.192 | Transmission 1.92 | 9/17/2010 5:22 | Qwest Communications |
| Doe 613 | 98.231.80.113 | BitTorrent 6.4 | 9/17/2010 5:22 | Comcast Cable |
| Doe 614 | 99.20.112.123 | µTorrent 2.0.4 | 9/17/2010 5:22 | SBC Internet Services |
| Doe 615 | 99.106.144.154 | µTorrent 2.0.4 | 9/17/2010 5:22 | SBC Internet Services |
| Doe 616 | 99.136.93.227 | µTorrent 2.0.4 | 9/17/2010 5:22 | SBC Internet Services |
| Doe 617 | 165.166.130.137 | BitTorrent 7.0 | 9/17/2010 5:22 | Ben Lomand Telecommunications |
| Doe 618 | 184.8.132.10 | BitTorrent 7.0 | 9/17/2010 5:22 | Frontier Communications |
| Doe 619 | 216.176.8.90 | µTorrent 2.0.4 | 9/17/2010 5:22 | ALLENDALE TELEPHONE |
| Doe 620 | 24.8.249.191 | BitTorrent 7.0 | 9/17/2010 5:42 | Comcast Cable |
| Doe 621 | 24.21.135.168 | BitTorrent 6.4 | 9/17/2010 5:42 | Comcast Cable |
| Doe 622 | 24.33.129.69 | µTorrent 2.0.3 | 9/17/2010 5:42 | Road Runner |
| Doe 623 | 24.164.51.217 | BitTorrent 7.0 | 9/17/2010 5:42 | Road Runner |
| Doe 624 | 64.146.167.86 | BitTorrent 7.0 | 9/17/2010 5:42 | SPECTRUM COMMUNICATIONS |
| Doe 625 | 67.174.251.143 | µTorrent 2.0.2 | 9/17/2010 5:42 | Comcast Cable |
| Doe 626 | 69.245.199.12 | Azureus 4.5.0.4 | 9/17/2010 5:42 | Comcast Cable |
| Doe 627 | 70.181.12.49 | µTorrent 2.0.4 | 9/17/2010 5:42 | Cox Communications |
| Doe 628 | 71.56.192.59 | µTorrent 2.0.4 | 9/17/2010 5:42 | Comcast Cable |
| Doe 629 | 71.231.168.76 | µTorrent 2.0.4 | 9/17/2010 5:42 | Comcast Cable |
| Doe 630 | 76.3.108.216 | µTorrent 2.0.4 | 9/17/2010 5:42 | Embarq Corporation |
| Doe 631 | 98.200.197.202 | BitTorrent 7.0 | 9/17/2010 5:42 | Comcast Cable |

| Doe 632 | 67.164.6.181 | Azureus 4.5.0.4 | 9/17/2010 5:49 | Comcast Cable |
| Doe 633 | 68.50.121.49 | µTorrent 2.0.2 | 9/17/2010 5:49 | Comcast Cable |
| Doe 634 | 98.230.242.213 | Azureus 4.5.0.4 | 9/17/2010 5:49 | Comcast Cable |
| Doe 635 | 207.74.93.34 | µTorrent 2.0.4 | 9/17/2010 5:56 | MidMichigan Medical Center |